**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

CENTRAL DISTRICT OF CALIFORNIA

Case number *(if known)* _____     Chapter     **11**

☐ Check if this is an
amended filing

## Official Form 201
# Voluntary Petition for Non-Individuals Filing for Bankruptcy     04/25

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.**

| | | |
|---|---|---|
| 1. | **Debtor's name** | **Outer Aisle Gourmet, LLC** |
| 2. | **All other names debtor used in the last 8 years** Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | **46-2749790** |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | **2879 Seaborg Ave., Suite 102 Ventura, CA 93003** Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | **Ventura** County | **Location of principal assets, if different from principal place of business** Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | **www.outeraislegourmet.com** |

| | | |
|---|---|---|
| 6. | **Type of debtor** | ■ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP)) |
| | | ☐ Partnership (excluding LLP) |
| | | ☐ Other. Specify: _____ |

Debtor    **Outer Aisle Gourmet, LLC**                                    Case number (*if known*) _____
     Name

---

**7.** **Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

■ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

_____

---

**8.** **Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

☐ Chapter 7

☐ Chapter 9

■ Chapter 11. *Check **all** that apply*:

    ☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,424,000 (amount subject to adjustment on 4/01/28 and every 3 years after that).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

    ☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and it chooses to proceed under Subchapter V of Chapter 11.

    ☐ A plan is being filed with this petition.

    ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

    ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

    ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

**9.** **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

■ No.
☐ Yes.

| District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

---

**10.** **Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

■ No
☐ Yes.

---

Debtor    **Outer Aisle Gourmet, LLC**                                      Case number (*if known*) _____
_____
Name

| | | | | |
|---|---|---|---|---|
| List all cases. If more than 1, attach a separate list | Debtor | _____ | Relationship | _____ |
| | District | _____ When _____ | Case number, if known | _____ |

---

**11.** **Why is the case filed in this district?**    *Check all that apply:*

☐ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12.** **Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☐ No

☑ Yes.    Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☑ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other

**Where is the property?**    **2879 Seaborg Ave.**
**Ventura, CA, 93003-0000**
Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☑ Yes.    Insurance agency    **The Hartford** _____

Contact name _____

Phone _____

---

■ **Statistical and administrative information**

**13.** **Debtor's estimation of available funds**    .    *Check one:*

☑ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

---

**14.** **Estimated number of creditors**

| | | |
|---|---|---|
| ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☑ 200-999 | | |

---

**15.** **Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☑ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

**16.** **Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☑ $10,000,001 - $50  million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

---

| Debtor | **Outer Aisle Gourmet, LLC** | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

## Request for Relief, Declaration, and Signatures

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **July 10, 2025**
                MM / DD / YYYY

**X**  **SEE ATTACHED**                                    **Charles Sweat**
        Signature of authorized representative of debtor    Printed name

Title   **Chairman of the Board of Managers**

**18. Signature of attorney**

**X** /s/ Garrick A. Hollander                        Date  **July 10, 2025**
      Signature of attorney for debtor                       MM / DD / YYYY

**Garrick A. Hollander**
Printed name

**Winthrop Golubow Hollander, LLP**
Firm name

**1301 Dove Street, Suite 500**
**Newport Beach, CA 92660**
Number, Street, City, State & ZIP Code

Contact phone  **949-720-4100**        Email address  **ghollander@wghlawyers.com**

**166316 CA**
Bar number and State

Debtor   **Outer Aisle Gourmet, LLC**
Name

Case number (if known)

## Request for Relief, Declaration, and Signatures

WARNING – Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **July 10, 2025**
MM / DD / YYYY

X _(signature)_                                                   **Charles Sweat**

Signature of authorized representative of debtor                Printed name

Title   **Chairman of the Board of Managers**

**18. Signature of attorney**

X /s/ Garrick A. Hollander                                 Date   **July 10, 2025**
Signature of attorney for debtor                                   MM / DD / YYYY

**Garrick A. Hollander**
Printed name

**Winthrop Golubow Hollander, LLP**
Firm name

**1301 Dove Street, Suite 500**
**Newport Beach, CA 92660**
Number, Street, City, State & ZIP Code

Contact phone   **949-720-4100**      Email address   **ghollander@wghlawyers.com**

**166316 CA**
Bar number and State

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **Outer Aisle Gourmet, LLC** |
| United States Bankruptcy Court for the: | **CENTRAL DISTRICT OF CALIFORNIA** |
| Case number (if known): | |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).  Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Robert Montgomery, Trustee of the Robert Montgomery Family Trust A, Dated 04/26/89** | | **Promissory Note; Amended Promissory Note** | | | | **$1,066,301.37** |
| **Foley, Albert** | | **Unsecured Promissory Note; Loan Amendment** | | | | **$645,000.00** |
| **Bluewater Investors, LLC Attn: Leslie Ward 10250 Constellation Blvd. 5th Floor Los Angeles, CA 90067** | | **Unsecured Promissory Note** | | | | **$606,728.00** |
| **David Glenwinkel** | | **Unsecured Promissory Note; Loan Amendment** | | | | **$546,666.64** |
| **Charles B. Welch Revocable Trust Attn: Corporate Officer 4600 West 32nd Ave Denver, CO 80212** | | **Unsec Promissory Note; Amended Promissory Note; Loan Amendment** | | | | **$540,465.75** |
| **Montgomery, Robert** | | **Unsecured Promissory Note - Series 2022U** | | | | **$500,000.00** |
| **Daniel David David, Jeannie 935 Coyote Rd. Santa Barbara, CA 93108** | | **Amended/Restate d Promissory Note** | | | | **$493,610.96** |
| **Daniel G. Cattaneo 1016 San Antonio Creek Rd. Santa Barbara, CA 93111** | | **Unsecured Promissory Note; Loan Amendment** | | | | **$437,333.36** |

Debtor    **Outer Aisle Gourmet, LLC**                                      Case number *(if known)*
                Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **R&B Montgomery Family Partnership Attn: Bob Montgomery 3240 PROFESSIONAL DRIVE Auburn, CA 95602** | | **Promissory Note; Amended Promissory Note** | | | | **$437,128.77** |
| **Lien on Me Investments** | | **Unsecured Promissory Note - Series 2022U** | | | | **$277,098.00** |
| **Robert Montgomery, Trustee of the Robert Montgomery Family Trust A, Dated 04/26/89** | | **Promissory Note; Amended Promissory Note** | | | | **$273,205.48** |
| **Daniel G. Cattaneo 1016 San Antonio Creek Rd. Santa Barbara, CA 93111** | | **Unsecured Promissory Note; Amended Promissory Note** | | | | **$270,999.97** |
| **Green Farms California, LLC dba Worldwide Produce AttN; Kate Kerg, CEO 2652 Long Beach Ave. Los Angeles, CA 90058** | | **Lawsuit** | **Disputed** | | | **$269,185.00** |
| **Worldwide Produce Attn: Corporate Officer PO Box 54399 Los Angeles, CA 90054** | | **Trade** | | | | **$239,860.06** |
| **Stradling Yocca Carlson & Rauth Attn: Corporate Officer 660 Newport Center Dr # 1600 Newport Beach, CA 92660** | | **Trade** | | | | **$228,779.93** |
| **Donlon Capital Partners LLC Attn: Corporate Officer 9663 Santa Monica Blvd #1442 Beverly Hills, CA 90210** | | **Lease (Commencing 07/01/2020 for 61 months)** | | | | **$227,193.66** |

Official form 204          Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims          page 2

Debtor  **Outer Aisle Gourmet, LLC**                                        Case number *(if known)* _____
          Name

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Roger S. Goldman & Rana D. Tahtinen Trustee of Rana D. Tahtinen Trust Attn: Corporate Officer 3595 E Still Branch Ct Kamas, UT 84036** | | **Promissory Note; Amended Promissory Note** | | | | **$218,666.64** |
| **Food Source LLC Attn: Corporate Officer 1712 Pioneer Ave Suite 1052 Cheyenne, WY 82001** | | **Trade - Ingredient Supplier** | | | | **$217,907.91** |
| **Evelyn Dicharry** | | **Unsecured Promissory Note; Loan Amendment** | | | | **$202,446.00** |
| **Sage Advisors, LLC Attn: Corporate Officer 8473 FM 902 Collinsville, TX 76233** | | **Trade** | | | | **$168,791.70** |

Attorney or Party Name, Address, Telephone & FAX Nos.,
State Bar No. & Email Address
**Garrick A. Hollander**
**1301 Dove Street, Suite 500**
**Newport Beach, CA 92660**
**949-720-4100 Fax: 949-720-4111**
California State Bar Number: **166316 CA**
ghollander@wghlawyers.com

FOR COURT USE ONLY

☐  *Debtor(s) appearing without an attorney*

■  *Attorney for Debtor*

### UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA

In re:

**Outer Aisle Gourmet, LLC**

CASE NO.:

CHAPTER: **11**

### VERIFICATION OF MASTER
### MAILING LIST OF CREDITORS

### [LBR 1007-1(a)]

Debtor(s).

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __**95**__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: __**July 10, 2025**__

Date: _____

Date: __**July 10, 2025**__

SEE ATTACHED
_____
Signature of Debtor 1

_____
Signature of Debtor 2 (joint debtor) ) (if applicable)

/s/ Garrick A. Hollander
_____
Signature of Attorney for Debtor (if applicable)

---

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2015*                                    **F 1007-1.MAILING.LIST.VERIFICATION**

Attorney or Party Name, Address, Telephone & FAX Nos., | FOR COURT USE ONLY
State Bar No. & Email Address
Garrick A. Hollander
1301 Dove Street, Suite 500
Newport Beach, CA 92660
949-720-4100 Fax: 949-720-4111
California State Bar Number: 166316 CA
ghollander@wghlawyers.com

☐ Debtor(s) appearing without an attorney

■ Attorney for Debtor

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:

Outer Aisle Gourmet, LLC

CASE NO.:

CHAPTER: 11

### VERIFICATION OF MASTER
### MAILING LIST OF CREDITORS

[LBR 1007-1(a)]

Debtor(s).

Pursuant to LBR 1007-1(a), the Debtor, or the Debtor's attorney if applicable, certifies under penalty of perjury that the master mailing list of creditors filed in this bankruptcy case, consisting of __95__ sheet(s) is complete, correct, and consistent with the Debtor's schedules and I/we assume all responsibility for errors and omissions.

Date: __July 10, 2025__

Signature of Debtor 1

Date: _____

Signature of Debtor 2 (joint debtor) ) (if applicable)

Date: __July 10, 2025__

/s/ Garrick A. Hollander
Signature of Attorney for Debtor (if applicable)

This form is optional. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2015

F 1007-1.MAILING.LIST.VERIFICATION

Outer Aisle Gourmet, LLC
2879 Seaborg Ave., Suite 102
Ventura, CA 93003


Garrick A. Hollander
Winthrop Golubow Hollander, LLP
1301 Dove Street, Suite 500
Newport Beach, CA 92660


19200 Marketplace Ave.
Bldg 2 #202
Austin, TX 78640


1WorldSync, Inc
Attn: Corporate Officer
Department 781341
PO Box 78000
Detroit, MI 48278-1341


5723 York Bridge
5723 York Bridge Cir
Austin, TX 78749


8451 LLC
Attn: Corporate Officer
PO Box 635029
Cincinnati, OH 45263-5029


Aaliyah Johnson
Attn: Corporate Officer
369 Gunsmith Way
Haslet, TX 76052


Aaron Semler
Attn: Corporate Officer
1000 West Mountain Drive
Santa Barbara, CA 93101

Abby M Krueger
Attn: Corporate Officer
1681 White St
Des Plaines, IL 60018


Absolute Plumbing and Rooting, I
Attn: Corporate Officer
220 New Haven Pl
Oxnard, CA 93035


Accenture LLP
Attn: Corporate Officer
PO Box 70629
Chicago, IL 60673-0629


Accruent
Attn: Corp Officer
11500 Alterra Parkway
Suite 110
Austin, TX 78758


Accruent, LLC
Attn: Corporate Officer
PO Box 679881
Dallas, TX 75267-9881


Acosta Inc.
Attn: Corporate Officer
PO Box 281996
Atlanta, GA 30384-1996


Acosta, Inc.
6600 Corporate Center Pkway
Jacksonville, FL 32216


Acsay, Rowell
c/o Law Offices of Robert Ozeran
5404 Whitsett Ave #212
Valley Village, CA 91607

Acsay, Rowell
4911 South C Street Unit 8
Oxnard, CA 93033


Adam Avila
c/o W. Zev Abramson
Abramson Labor Group
1700 W. Burbank Blvd.
Burbank, CA 91506


Adams Extract & Spice, LLC
Attn: Corporate Officer
PO Box 679293
Dallas, TX 75267-9293


Addy
Attn: Corporate Officer
One World Trade Center, 60th Floor
New York, NY 10007


ADP Screening & Selection Svs
Attn: Corporate Officer
PO Box 645177
CINCINNATI, OH 45264


adQuadrant, Inc.
Attn: Corporate Officer
3200 BRISTOL ST #550
Costa Mesa, CA 92626


Advantage Sales & Marketing Inc
Attn: Corporate Officer
PO Box 744443
Atlanta, GA 30374-4443


Aerotek Commercial Staffing
Attn: Corporate Officer
P.O. Box 198531
Atlanta, GA 30384-8531

```
Aflac
Attn: Corporate Officer
Worldwide Headquarters
Columbus, GA 31999


Aggrigator Inc dba Amor Organics
Attn: Corporate Officer
350 West Beach St
Watsonville, CA 95076


Ahern Rentals, Inc.
Attn: Corporate Officer
PO Box 271390
LAS VEGAS, NV 89127-1390


Ahold USA, Inc.
Attn: Corporate Officer
3213 Paysphere Circle
Chicago, IL 60674


Aisle
184 Dorchak Dr.
Roseland, NJ 07068


AJ Letizio Sales & Marketing, In
Attn: Corporate Officer
55 Enterprise  Drive
Windham, NH 03087


Albert Foley
Attn: Corporate Officer
310 Green Oak Drive
Roswell, GA 30075


Albertsons Companies
Attn: Corporate Officer
Haggen Div: Albertsons Companies
PO Box 742918
Los Angeles, CA 90074
```

Alcala, Claudia
c/o Gallagher Bassett Services, Inc
Attn: Patty Gomez
PO Box 2934
Clinton, IA 52733-2934


Alcala, Claudia
2100 Vanda Lane Apt 106
Oxnard, CA 93036-6356


Alexis Girvan
Attn: Corporate Officer
1507 West Market St
Akron, OH 44313


Alfredo Garcia
Attn: Corporate Officer
1000 E Vermont, Apt 5112
McAllen, TX 78503


Alive Publishing Group - APG Inc
Attn: Corporate Officer
Unit B-928 Boblett Street
Blaine, WA 98230


Allegiance Retail Services
Attn: Corporate Officer
485D Route 1 South
suite 420


Allied Nationwide Security
Attn: Corporate Officer
7247 Hayvenhurst Ave Suite A-7
Van Nuys, CA 91406


Allison Hancock
Attn: Corporate Officer
59 Uconn Dr
Bristol, CT 06010

Amazon.com Sales, Inc. dba Amazo
Attn: Corporate Officer
PO Box 84394
Seattle, WA 98124-5694


American Express
Attn: Corporate Officer
PO Box 96001
Los Angeles, CA 90096-8000


American Pan Company
Attn: Corporate Officer
P.O. Box 73435
Cleveland, OH 44193


American Riviera Bank
Attn: Loan Service Dpt.
1033 Anacapa St.
Santa Barbara, CA 93101


AmeriCold Logistics, LLC
Attn: Corporate Officer
PO Box 505339
St. Louis, MO 63150-5339


Amwins Brokerage
5910 North Central Expressway
Suite 500
Dallas, TX 75206


Amy Beres
Attn: Corporate Officer
13625 NW 14th Place
Newberry, FL 32669


Amy Minnick
Attn: Corporate Officer
4677 Porter Center Road
Lewiston, NY 14092

Anchour
Attn: Corporate Officer
223 Lisbon Street
Lewiston, ME 04240


Andrew Rosen
3925 Marquette Street
Dallas, TX 75225


Angel Gutierrez


Ann Arbor Market LLC - Plum Mark
Attn: Corporate Officer
30777 Northwestern Highway
Suite 301
Farmington Hills, MI 48334


Anthem Insurance
Attn: Corporate Officer
PO Box 51011
Los Angeles, CA 90051


AppCard Inc.
Attn: Corporate Officer
90 John Street Suite 602
New York, NY 10038


Applied Industrial Technologies
Attn: Corporate Officer
PO Box 100538
PASEDENA, CA 91189-0538


April-Lily Soria
Attn: Corporate Officer
15 JOSTA PLACE
SACRAMENTO, CA 95835

Aqua Tech Services, Inc.
Attn: Corporate Officer
PO Box 3171
Ventura, CA 93006


Arbon Equipment Corp
Attn: Corporate Officer
Customer # 4647299
25464 Network Place
Chicago, IL 60673-1254


ArcBest II Inc. dba ArcBest
Attn: Corporate Officer
PO Box 10048
FORT SMITH, AR 72917-0048


ARI Transforming Cold
Attn: Corporate Officer
1122 N. Cherry Street
San Antonio, TX 78202


Armando Carranza Alvarez
c/o Yoosefian Law Firm, P.C.
135 South Jackson St, Ste 203
Glendale, CA 91205


Arnold Refrigeration Inc.
Attn: Melinda Prendez


Arosha Incorporated
Attn: Corporate Officer
255 Magnolia Avenue
Goleta, CA 93117


Arthritis Foundation & Execubud Inc

Ashlee Henson Bartlett
Attn: Corporate Officer
2647 Wade Stedman Road
Stedman, NC 28391


Associated Packaging Inc.
Attn: Corporate Officer
12441 East Florence Ave.
Santa Fe Springs, CA 90670


Associated Supermarket Group, LL
Attn: Corporate Officer
99 Seaview Blvd, Ste. 360
Port Washington, NY 11050


Atlantic Coupon Redemption Cen
Attn: Corporate Officer
PO Box 1228
Denville, NJ 07834


ATS Logistics Services Inc
Attn: Corporate Officer
LBX7130
Minneapolis, MN 55485


Attorney for Green Farms California
Girard Bengali, APC
Omar H. Bengali
355 S. Grand Ave Ste 2450
Los Angeles, CA 90071


Automatic Data Processing
Tax Filing Service
5800 Windward Parkway
Alpharetta, GA 30005


Autonomous, LLC
Attn: Corporate Officer
1 Continental Ln
Marlton, NJ 08053

Avebe America Inc.
Attn: Corporate Officer
2127 Paysphere Circle
Chicago, IL 60674-2127


Avebe America Inc.
Attn: Corporate Officer
Two Tower Center Blvd.
East Brunswick, NJ 08816


Avila, Adam
1421 Olive St.
Santa Barbara, CA 93101


BankDirect Capital Finance
Attn: Corporate Officer
150 North Field Drive
Lake Forest, IL 60045


Basic Benefit
Attn: Corporate Officer
PO Box 88297
Milwaukee, WI 53288-8297


Bay Alarm Company
PO Box 51041
Los Angeles, CA 90051-5337


Bay Alarm Company
Martinez, CA 94553


BBI Logistics, LLC
Attn: Corporate Officer
PO Box 970
Columbus, OH 43216

Bedrock Analytics Corporation
Attn: Corporate Officer
350 Frank H Ogawa Plz Suite 500
Oakland, CA 94612


Belmark Inc
Attn: Corporate Officer
PO Box 8814
CAROL STREAM, IL 60197-8814


Berlin, LLC
Attn: Corporate Officer
6221 Wilshire Blvd, # 518
Los Angeles, CA 90048


Best Bay Logistics Inc.
Attn: Corporate Officer
PO Box 743034
LOS ANGELES, CA 90074-3034


BFG Corporation
dba Byline Financial Group
2801 Lakeside Drive, Suite 212
Deerfield, IL 60015


Biddyco LLC
Attn: Corporate Officer
10736 Jefferson Rd
Culver City, CA 90230


Big Path Capital, LLC
Attn: Corporate Officer
3 Latrobe Street
Asheville, NC 28801


Bloomfield Market LLC - Plum Mar
Attn: Corporate Officer
30777 Northwestern Highway
Suite 301
Farmington Hills, MI 48334

```
Bluewater Investors, LLC
Attn: Leslie Ward
10250 Constellation Blvd. 5th Floor
Los Angeles, CA 90067


BOA Logistics
Attn: Corporate Officer
6041 Bristol Parkway
Culver City, CA 90230


Boy Scout Troop 33
Attn: Corporate Officer
Beverly Hills, CA 90212


Bradsby Group
Attn: Corp Officer
1700 Broadway, Suite 1500
Denver, CO 80290


Bradsby Group


Brandseed Marketing
Attn: Corporate Officer
3 Sanford Crescent
Brampton, ON L6X 2CA


Brangea
Attn: Corporate Officer
4400 S. 87th Pl.
Bentonville, AR 72713-2370


Brevet Direct
Lending-Short Duration Fund LP
Attn: Corporate Officer
Dpt 0583, PO Box 120583
Dallas, TX 75312-0583
```

Brevet Direct
Lending-Short Duration Fund LP
Attn: Corporate Officer
Department 0583, POBox 120583
Dallas, TX 75312-0583

Bridge Leasing Group
Attn: Corporate Officer
4407 Bee Cave Rd. Ste 421
Austin, TX 78746

Bridge Leasing Group, LLC
Attn: Grant Christopher
8235 Douglas Ave. Ste 720
Dallas, TX 75225

Bridge Leasing Group, LLC
4407 Bee Caves Rd. Ste. 421
Austin, TX 78746

Brion Cimono
Attn: Corporate Officer
1603 Ben Crenshaw
Austin, TX 78746

Brooke Brown
Attn: Corporate Officer
21 Treadstone Path
Dallas, GA 30132

Bryant Glandorf
Attn: Corporate Officer
1327 SE Main Street
Portland, OR 97214

BTX Global Logistics
Attn: Corporate Officer
12 Commerce Drive
Shelton, CT 06484

```
Buffum's Safe & Lock
Attn: Corporate Officer
501 Mobil Avenue
Suite D
Camarillo, CA 93010


Bullock, Macauley



Byline Financial Group
Attn: Corporate Officer/Accts Rec
Bin 88205
Milwaukee, WI 53288-8205


Byline Financial Group
Accounts Receivable
Bin 88205
Milwaukee, WI 53288-8205


Byline Financial Group
c/o Insurance Center
PO Box 3547
Bellevue, WA 98009


Byrd Electrical Contractors Inc
Attn: Corporate Officer
1445 Donlon St Ste 10
Ventura, CA 93003


C&S Wholesale Grocers, Inc.
Attn: Corporate Officer
336 E. Penn Avenue
Robesonia, PA 19551


Caitlin Natale
Attn: Corporate Officer
601 E Micheltorena St Unit 74
Santa Barbara, CA 93103
```

Cajun Creole Deli Corp


Calif Dept of Public Health
Attn: Corporate Officer
Food and Drug Branch - Cashier
PO Box 997435, MS-7602
Sacramento, CA 95899-7435


California Department
of Tax & Fee Administration
Attn: Corporate Officer
PO Box 942879
Sacramento, CA 94279-3535


California Dept of Tax and Free Adm
Collection Support Bureau-Bk Team
MIC: 74
PO Box 942879
Sacramento, CA 94279-0001


California Dept. of Tax and Fee Adm
Account Info Grp, MIC: 29
PO Box 942879
Sacramento, CA 94279


California Dpt of Public Health
Food and Drug Branch - Cashier
1500 Capitol Ave, MS-7602
Sacramento, CA 95814


Cama USA Inc
Attn: Corporate Officer
901 Corporate Grove Drove
Buffalo Grove, IL 60089


Carlos Hernandez
Attn: Corporate Officer
238 James Ave
Oxnard, CA 93033

Carmen Surana
Attn: Corporate Officer
580 Winchester Dr., Unit 101
Oxnard, CA 93036


Carolina Services
Attn: Corporate Officer
PO Box 75987
Charlotte, NC 28275


Caroline G Taft Trust
Attn: Corporate Officer
PO Box 244
Ojai, CA 93024


Carrie Servis
Attn: Corporate Officer
3746 Township Rd 20
Glenford, OH 43739


Carta
Attn: Corporate Officer
333 Bush Street
San Francisco, CA 94104


Castaic Ventures, a CA LP


Catapult Commercialization Servi
Attn: Corporate Officer
3159 Knoll Terrace
Wauwatosa, WI 53222


CBRE
Attn: Paul Farry/J. Cardena
2761 Park View Court
Oxnard, CA 93036

CDW Direct LLC
Attn: Corporate Officer
PO Box 75723
CHICAGO, IL 60675


Cecilia Chen
Attn: Corporate Officer
2047 Solvang Mill Drive
Las Vegas, NV 89135


Center Point Business Valuations
Attn: Corporate Officer
3111 Camino Del Rio N., Suite 400
San Diego, CA 92108


Centra Foods
Attn: Corporate Officer
8629 So. 208th Street
Kent, WA 98031


CFIA/ACIA National Centre for Ac
Attn: Corporate Officer
PO Box 6199
Moncton, NB E1C 0N5


Chaden Goodnoe
Attn: Corporate Officer
158 LaVerne Ave
Long Beach, CA 90803


Challenger Logistics Internati
Attn: Corporate Officer
PO Box 775640
Chicago, IL 60677-5640


Channel Islands Logistics, Inc.
Attn: Corporate Officer
P.O. Box 6229
Oxnard, CA 93031

ChannelTechs Inc
Attn: Corporate Officer
2112 Mountain Avenue
Santa Barbara, CA 93101


Charles B. Welch Revocable Trust
Attn: Corporate Officer
4600 West 32nd Ave
Denver, CO 80212


Charlie Sweat
3131 Turtle Creek
Suite 1020
Dallas, TX 75219


Charlotte Aschoff
Attn: Corporate Officer
111 Mountain Ave
Gillette, NJ 07933


Chase Visa
Attn: Corporate Officer
PO Box 6294
Carol Stream, IL 60197-6294


Cheese Merchants of America, LLC
Attn: Corporate Officer
1301 Schiferl Road
Barltett, IL 60103


CHEP
Attn: Corporate Officer
7501 Greenbriar Parkway
Orlando, FL 32819-9040


Christine Carter Fit, LLC
Attn: Corporate Officer
PO Box 766
Frisco, TX 75034

Christopher Ranch
Attn: Corporate Officer
305 Bloomfield Ave.
Gilroy, CA 95020


Church Brothers, LLC
Attn: Corporate Officer
P.O. Box 509
Salinas, CA 93902


Cigna Health and Life Insurance
Attn: Corporate Officer
CHLIC - 400059
Denver, CO 80274-0002


Cigna Healthcare
Nondiscrimination Complaint Coord
PO Box 188016
Chattanooga, TN 37422


City of Austin
Attn: Corporate Officer


City of Ventura
Attn: Corporate Officer
501 Poli Street, Rm 107
Ventura, CA 93001


CJR Construction
Attn: Corporate Officer
1101 W. Poplar Street
Oxnard, CA 93033


Clark Nutrition Center Inc. DBA
Clark's Nutrition & Natural Foods
Attn: Corporate Officer
PO Box 1609
RIVERSIDE, CA 92502-1609

Clark Pest Control of Stockton I
Attn: Corporate Officer
P.O. Box 1480
Lodi, CA 95241


Clark Pest Control of Stockton Inc.
PO Box 6015
Whittier, CA 90607-6015


Claudia Alcala (Outer Aisle)
c/o Law Offices of Donal A. Cocquyt
1000 Town Center Drive #300
Oxnard, CA 93036


Clayton Controls, Inc.
Attn: Corporate Officer
PO Box 5002
Costa Mesa, CA 92628


Clear Choice Retail LLC
Attn: Corporate Officer
2905 S Walton Blvd. Suite 19
Bentonville, AR 72712


Cleveland Equipment & Machinery
Attn: Corporate Officer
3889 E. Raines Rd.
Memphis, TN 38118


Cleveland Vibrator Company
Attn: Corporate Officer
4544 HINCKLEY INDUSTRIAL PARKWAY
Cleveland, OH 44109


Climate Control Company, Inc.
Attn: Corporate Officer
7350 Transport St. #102
Ventura, CA 93003

Code Red Fitness & Nutrition - C
Attn: Corporate Officer
3626 N La Fontana Way
Boise, ID 83702


Cole Scott & Kissane, PA
Attn: Key Morrow/Dan Nicholas


Cole, Scott & Kissane, P.A.
Attn: Corporate Officer
9150 South Dadeland Blvd Suite 1400
Miami, FL 33156


Colorado Department of Labor and Employm
Attn: Corporate Officer
PO Box 956
Denver, CO 80201-0956


Colorful Foodie LLC - Ana Sandee
Attn: Corporate Officer
16747 Kehrs Mill Estates Dr.
Chesterfield, MO 63005


Commercial Dehydrator Systems, L
Attn: Corporate Officer
256 Bethel Dr
Eugene, OR 97402


Commerical Collection Consultants
18756 Stone Oak Pkwy #200
San Antonio, TX 78258


Composition Matters LLC - Elizabeth Merr
Attn: Corporate Officer
1765 E Nine Mile Rd Suite 1 #221
Pensacola, FL 32514

Conaway Ice Inc
Attn: Corporate Officer
1705 Donlon St
Ventura, CA 93003


Concentra
Attn: Corporate Officer
PO Box 3700
Rancho Cucamonga, CA 91729-3700


Convergence Insurance LLC c/o Specialty
Attn: Corporate Officer


Conveyor Components Company
Attn: Corporate Officer
130 Seltzer Road, PO Box 167
Croswell, MI 48422


Copeland Cold Chain LP dba Cargo
Attn: Corporate Officer
PO Box 102071
Pasadena, CA 91189-2071


Cornerstone Consulting, Inc.
Attn: Corporate Officer
5550 W. Executive Drive, Suite 240
Tampa, FL 33609


Corporation Service Company
As Representative
P.O. Box 2576
Springfield, IL 62708


Costco Club Demonstration Servic
Attn: Corporate Officer
Lock Box PO Box 744818
Atlanta, GA 30374-4818

Costco Hot Finds
Attn: Corporate Officer
1472 Kingfisher Lane
Frisco, TX 75003


Costco Wholesale Corporation
Attn: Corporate Officer
730 Lake Drive
Issaquah, WA 98027


County of Ventura


Cox Business
Attn: Corporate Officer
Dept 880101
PO Box 29650
Phoenix, AZ 85038-9650


Crossmark
Attn: Corporate Officer
P.O. Box 679885
Dallas, TX 75267-9885


Crowe LLP
62 Memorial Rd Suite 100
West Hartford, CT 06107-2207


Crown Equipment Corporation
Attn: Corporate Officer
PO Box 641173
Cincinnati, OH 45264-1173


CT Lein Solutions
Attn: Corporate Officer
P.O. Box 301133
Dallas, TX 75303-1133

Cuft Packaging and retail Suppli
Attn: Corporate Officer
7465 Hollister Ave SPC 443
Goleta, CA 93117


Custom Packaging Supply
Attn: Corporate Officer
3233 Mission Oaks Blvs, Unit H
Camarillo, CA 93012


DaGlCA David Glenwinkel - IDM ENDEABORS
Attn: Corporate Officer
3240 PROFESSIONAL DR
AUBURN, CA 95602


DaLoNJ Darren Lowell
Attn: Corporate Officer
NJ


Dan Cattaneo
Attn: Corporate Officer
1016 SAN ANTONIO CREEK ROAD
Santa Barbara, CA 93111


Daniel David
David, Jeannie
935 Coyote Rd.
Santa Barbara, CA 93108


Daniel G. Cattaneo
1016 San Antonio Creek Rd.
Santa Barbara, CA 93111


Daniel Gallo
Attn: Corporate Officer
2575 Alvarado St
Oxnard, CA 93036

Darren Lowell
12 Reed Rd.
Highlands, NJ 07732


Data Grail, Inc.
Attn: Corporate Officer
PO Box 31114
Charlotte, NC 28231-1114


David Glenwinkel


Davmar
Attn: Corporate Officer
PO Box 5179
Ventura, CA 93005


DC Scott & Associates Food Broke
Attn: Corporate Officer
1202 West Bitters
Bldg 2
San Antonio, TX 78216


DCW Refrigeration
Attn: Corporate Officer
408 E Aliso St.
Ojai, CA 93023


De Martinez, Maria D


Debit Card
Attn: Corporate Officer

Debora Y. Serratos
c/o Bibiyan Law Group
Attn: Adam C. Lonner
8484 Wilshire Blvd, Ste 500
Beverly Hills, CA 90211


Del Carmen Foods, Inc
Attn: Corporate Officer
2310 Martin Luther King Ave
Calexico, CA 92231


Del Norte Distribution
Attn: Corporate Officer
PO Box 6229
Oxnard, CA 93031


Delaware Secretary of State
Attn: Corporate Officer
Delaware Division of Corps
PO Box 5509
Binghamton, NY 13902-5509


Department of Motor Vehicles
Attn: Corporate Officer
P.O. Box 942894
Sacramento, CA 94294


Deploy HR, Inc.
Attn: Corporate Officer
7031 Koll Center Parkway, Suite 250
Pleasanton, CA 94566


Destini Global LLC
Attn: Corporate Officer
PO Box 776826
Chicago, IL 60677-6826


Diabetes Daily Grind Corporation
Attn: Corporate Officer
6812 N. Robinson Avenue
Oklahoma City, OK 73116

```
Diabetes Strong Inc.
Tobias Oerum
Attn: Corporate Officer
2700 Neilson Way, apt 725
Santa Monica,, CA 90405


Diane Dodd
Attn: Corporate Officer
123 Cypress Loop
Bloomingdale, GA 31302


Digital Insurance LLC
J. Fallick, Reg Mng Principal
West Region
200 Galleria Parkway #1950
Atlanta, GA 30339


Disco Technology, Inc.
Attn: Corporate Officer
1 Belvedere Place, Office 2-109
Mill Valley, CA 94941


Discount Bakery Equipment
Attn: Corporate Officer
631 W Cherry Street
Wayland, MI 49348


Donahue Truck Centers LLC
Attn: Corporate Officer
6551 Ventura Blvd.
Ventura, CA 93003


Donlon Capital Partners LLC
Attn: Corporate Officer
9663 Santa Monica Blvd #1442
Beverly Hills, CA 90210


Donlon Capital Partners LLC
8663 Santa Monica Blvd #1442
Beverly Hills, CA 90210
```

Doskocil Accountancy, PC
Attn: Corporate Officer
3010 Old Ranch Parkway
Seal Beach, CA 90740


DOT Foods, Inc.
Attn: Corporate Officer
PO Box 854541
Minneapolis, MN 55485-4541


DPI Specialty Foods, Inc
Attn: Corporate Officer
601 S. Rockefeller Ave
Ontario, CA 91761


Dpt of Labor and Economic Opp
Attn: Ashlie Hamel
PO Box 30476
Lansing, MI 48909-7976


Dreier Family Foundation


Duryea, Trygve


E.J. Harrison & Sons, Inc.
Attn: Corporate Officer
5275 Colt St #1
Ventura, CA 93003


E.J. Harrison & Sons, Inc.
PO Box 4009
Ventura, CA 93007-4009

Eagle Food Registrations Inc.
Attn: Corporate Officer
P.O. Box 933283
Cleveland, OH 44193


Echo Global Logistics
Attn: Corporate Officer
600 W. Chicago Ave
Suite 725
Chicago, IL 60654


Ecko Digital Media
Attn: Corporate Officer
8643 Torrey Isles Terrace
Boca Raton, FL 33496


Ecolab Inc.
Attn: Corporate Officer
24198 Network Place
Chicago, IL 60673-1241


Edge Logistics
Attn: Corporate Officer
Wintrust - Lockbox Receivables
PO Box 6784
Carol Stream, IL 60197-6784


Edwards Label
Attn: Corporate Officer
2277 Knoll Dr Ste A
Ventura, CA 93003


Elite Spice, Inc.
Attn: Corporate Officer
1225 E Greg St.
Sparks, NV 89431


Elite Spice, Inc.
Attn: Corporate Officer
PO Box 781025
Philadelphia, PA 17178

Elizabeth Deciga


Emerald X, Inc.
Attn: Corporate Officer
32753 Collections Center Drive
Chicago, IL 60693-0327


Empire Marketing Strategies, Inc
Attn: Corporate Officer
11243 Cornell Park Drive
Cincinnati, OH 45242


Employee Hand Check Payroll
Attn: Corporate Officer


Employers
PO Box 539003
Henderson, NV 89053-9003


Employers Assurance Co.
Attn: Corporate Officer
PO Box 842111
LOS ANGELES, CA 90084-2111


Employment Dev. Dept.
Bankruptcy Group MIC 92E
PO Box 826880
Sacramento, CA 94280-0001


Energy Link Industrial Service
Attn: Corporate Officer
PO Box 10716
Bakersfield, CA 93389

England Logistics
Attn: Corporate Officer
P.O. Box 953776
St. Louis, MO 63195-3776


Entigrity Solutions LLC
Attn: Corporate Officer
16192 Coastal Hwy
Lewes, DE 19958


Epic Sales Partners, LLC
Attn: Corporate Officer
2201 W Royal Ln
Irving, TX 75063


Erick Jung


Espinoza, Alma E.


Evelyn Dicharry


Everest Transportation Systems L
Attn: Corporate Officer
1560 Sherman Ave
Suite 1260
Evanston, IL 60201


Exact Staff, Inc.
Attn: Corporate Officer
21031 Ventura Blvd., Suite 501
Woodland Hills, CA 91364

Expert Staffing West - ARA Inc.
Attn: Corporate Officer
P.O. Box 855917
Minneapolis, MN 55485-5917


Farinella Cheese
Attn: Corporate Officer
6180 Alcoa Ave
Vernon, CA 90058


Fat Earth Media, LLC
Attn: Corporate Officer
1016 East 43rd Street
Austin, TX 78751


FCP, Inc.
Attn: Corporate Officer
23100 Wildomar Trail
Wildomar, CA 92595


FCS Advisors, LLC
dba Brevet Capital Advisors
441 Ninth Ave 20th Floor
New York, NY 10001


FedEx
Attn: Corporate Officer
PO Box 7221
PASADENA, CA 91109-7321


FedEx Freight
Attn: Corporate Officer
DEPT LA
PO Box 21415
Pasadena, CA 91185-1415


Feign LLC
Attn: Corporate Officer
904 Juanita St
Austin, TX 78704

```
Fifty State Transportation
Attn: Corporate Officer
31260 BLUE SKY WAY
CASTAIC, CA 91384


First Choice Industrial Supply
Attn: Corporate Officer
PO Box 2072
Oakdale, CA 95361


First Insurance Funding
Attn: Corporate Officer
PO Box 7000
CAROL STREAM, IL 60197-7000


Florida Department of Revenue
Attn: Corporate Officer
1415 W US Highway 90 Ste 115
Lake City, FL 32055-6156


FLS Transportation Services LTD
Attn: Corporate Officer
400 Ste-Croix Avenue
Montreal, QC H4N 3L4


Foley, Albert


Food Makers Bakery Equipment Inc
Attn: Corporate Officer
16019 Adelante Street
Irwindale, CA 91702-3255


Food Source LLC
Attn: Corporate Officer
1712 Pioneer Ave Suite 1052
Cheyenne, WY 82001
```

FoodChain ID Technical Services
Attn: Corporate Officer
504 N 4th Street
Fairfield, IA 52556


FoodLuma Inc.
Attn: Corporate Officer
550 15th Street, Ste 39
San Francisco, CA 94103


Foods Alive
Attn: Corporate Officer
1600 Wohlert St.
Angola, IN 46703


Force Brands
Attn: Corporate Officer
34 3rd Ave
PMB #265
New York, NY 10003


Ford Motor Credit
Attn: Corporate Officer
P.O. Box 552679
Detroit, MI 48255-2679


FPA Ventura Olivas, LLC
c/o Red Tail Acquisitions
Attn: Commerical/Lease Admin
2082 Michelson Dr. Ste. 302
Irvine, CA 92612


FPA Ventura Olivas, LLC
PO Box 1410
Suisun City, CA 94585


FPA Ventura Olivas, LLC
Attn: Corp Officer
PO Box 6357
Hicksville, NY 11802-6357

FPA Ventura Olivas, LLC
c/o Red Tail Acquisitions
2082 Michelson Dr. Ste. 302
Irvine, CA 92612


Fr8topia
Attn: Corporate Officer
25876 The Old Road Ste 128
Stevenson Ranch,, CA 91381


Frances Leblanc


Franchise Tax Board
Attn: Corporate Officer
P.O. Box 942857
Sacramento, CA 94257-0531


Franchise Tax Board
Bankruptcy Section
MS: A-340
PO Box 2952
Sacramento, CA 95812-2952


Franklin & Vizzo Plumbing, Inc
Attn: Corporate Officer
2594 Channel Dr
Ventura, CA 93003


Frazier Farms Market Oceanside
Attn: Corporate Officer
Attn: Bakery Marketing Program
1820 Oceanside Blvd.
Oceanside, CA 92054


Freight Logistics, LLC
Attn: Corporate Officer
500 W HICKMAN RD
WAUKEE, IA 50263

Freight Tec Management
Group, Inc.
Attn: Corporate Officer
PO Box 1349
Bountiful, UT 84010


Fresh & Clean
Attn: Corporate Officer
P.O. Box 3801
Santa Barbara, CA 93130


Fresh Direct LLC
Attn: Corporate Officer
P.O BOX 21201
New York, NY 10087-1201


FutureCeuticals
Attn: Corporate Officer
300 West 6th Street
Momence, IL 60954


Fyne Fabulous Fit
Attn: Corporate Officer
4534 Via Mariano
Thousand Oaks, CA 91320


Gabriel Servis
Attn: Corporate Officer
3746 Township Road 20
Glenford, OH 43739


Gabrielle Peterson
Attn: Corporate Officer
6576 Cordoba Rd #4
Goleta, CA 93117


Gared Corrugated
Attn: Corporate Officer
PO Box 845640
Los Angeles, CA 90084-5640

Gared Graphics
Attn: Corporate Officer
PO Box 845636
LOS ANGELES, CA 90084-5636


Gear Heads Fabrication
& Equipment
Attn: Corporate Officer
2745 Sherwin Ave. Ste A-14
Ventura, CA 93003


Gelson's Markets
Attn: Corporate Officer
ATTN: Cash Control Dpt
PO Box 512256
Los Angeles, CA 90051-0256


Gemini Legal Support, Inc.
Maryury Saldarriaga
 (S. P. Mariscal #RED-1411741)
250 Technology Way
Rocklin, CA 95765


Genista Biosciences Inc.
Attn: Corporate Officer
5500 Hellyer Ave. Suite 150
San Jose, CA 95138


Genius Central Systems, Inc.
Attn: Corporate Officer
Dept CH 19799
Palatine, IL 60055-9799


GEODIS Transportation Solutions,
Attn: Corporate Officer
PO Box 7410080
Chicago, IL 60674


Giffin Rental
Attn: Corporate Officer
285 Rutherford Street
Goleta, CA 93117

Glacier Pac, Inc.
Attn: Corporate Officer
2201 E. Willow St. D151
Signal Hill, CA 90755


Global Experience Specialists, I
Attn: Corporate Officer
P.O. Box 96174
Chicago, IL 60693-6174


GLS US
Attn: Corporate Officer
PO Box 843266
LOS ANGELES, CA 90084-3266


Gluten Intolerance
Group of North America
Attn: Corporate Officer
31214 - 124th Ave SE
Auburn, WA 98092


GM Financial - Auto-Debit
Attn: Corporate Officer
P.O. Box 183834
Arlington, TX 76096-3834


Goleta Water District
Attn: Corporate Officer
P.O. Box 847
Goleta, CA 93116-0847


Gonzalez, Rodolfo


Good Earth Natural Foods
Attn: Corporate Officer
344 W Main St
American Fork, UT 84003

Good Guard Security
Attn: Corporate Officer
21622 Plummer St, Suite 200
Chatsworth, CA 91311


Grainger
Attn: Corporate Officer
Dept. 887514785
Palatine, IL 60038-0001


Graves Dougherty
Hearon & Moody
Attn: Corporate Officer
401 Congress Ave., Ste. 2700
Austin, TX 78701


Great American Plant Co.
Attn: Corporate Officer
3131 Turtle Creek Blvd.
Dallas, TX 75219


Green Farms California, LLC
dba Worldwide Produce
AttN; Kate Kerg, CEO
2652 Long Beach Ave.
Los Angeles, CA 90058


Greenline Logistics LLC
Attn: Corporate Officer
PO Box 18134
MEMPHIS, TN 38118


Growthbuster, Inc.
Attn: Corporate Officer
3338 Newton Street
Torrance, CA 90505


GS1 Canada
Attn: Corp Officer
C/O TH1029 P.O. BOX 4283
Postal Station A
Toronto ON, M5W 5W6

GS1 US, Inc.
Attn: Corporate Officer
Dept 781271
PO Box 78000
Detroit, MI 48278-1271


GT Universe Inc
Attn: Corporate Officer
1926 Wayland Ct
Schaumburg, IL 60193


GTZ Entertainment
Attn: Corporate Officer
2144 Barnett St
Oxnard, CA 93033


Guardian Life
Attn: Corporate Officer
10 Hudson Yards
New York, NY 10001


Gwen Gottlieb
dba Media Frenzy L
Attn: Corporate Officer
10553 Saint Andrews Rd.
Boynton Beach, FL 33436


Hartford Casualty Ins. Co.
One Hartford Plaza
Hartford, CT 06155


Hartford Sacramento
PO Box 14475
Lexington, KY 40512


Heather Ertel
Attn: Corporate Officer
125 Shelley Lane
Glanstonbury, CT 06033

Hernandez, Miguel Angel


Hernandez, Norma


Hickman's Family Farm
Attn: Corporate Officer
6515 S Jackrabbit Trail
Buckeye, AZ 85326


Hidden Villa
Attn: Corporate Officer
PO Box 34001
Fullerton, CA 92834


Holly Jean Barrett
Attn: Corporate Officer
5849 E Fairbrook St.
Long Beach, CA 90815


Horizon Sales
Attn: Corporate Officer
3187 Red Hill Ave. Suite 125
Costa Mesa, CA 92626


Horizon Specialties, LLC.
Attn: Corporate Officer
3187 Red Hill Ave, Suite 125
Costa Mesa, CA 92626


House Sanitary Supply
Attn: Corporate Officer
1603 Palma Dr.
Ventura, CA 93003

HUB International
Attn: Corporate Officer
8550 United Plaza Blvd
Baton Rouge, LA 70809


Hub International Gulf South
3510 North Causeway Blvd.
Suite 300
Metairie, LA 70002


Hub Intl Midwest Ltd
Hub International Gulf South
PO Box 6650
Metairie, LA 70009-6650


Hunt Huey PLLC
Attn: Corporate Officer
3010 Mountain Ash Court
Garland, TX 75044


Hy-vee, Inc.
Attn: Corporate Officer
5820 Weston Parkway
West Des Moines, IA 50266


Hygiena LLC
Attn: Corporate Officer
FILE 2007, 1801 W OLYMPIC BLVD


Ibotta Inc.
Attn: Corporate Officer
Dept CH 19957
Palatine, IL 60055-9957


IDDBA
Attn: Corporate Officer
8317 Elderberry Road
Madison, WI 53717-2603

Idealease
Attn: Corporate Officer
6551 Ventura Blvd
Ventura, CA 93003


IEH Laboratpries and Consulting
Attn: Corporate Officer
15300 Bothell Way NE
Lake Forest Park, WA 98155


IGOE
Attn: Corporate Officer
PO Box 501480
San Diego, CA 92150


ILink  Business Management
Attn: Corporate Officer
9491 Pittsburgh Ave
Rancho Cucamonga, CA 91730


Illyse Tynan
Attn: Corporate Officer
36 Collins Drive
Hillsborough, NJ 08844


Impala Freight Inc.
Attn: Corporate Officer
3720 Madison Ave
North Highlands, CA 95660


Impulse Advanced Communications
Attn: Corporate Officer
PO Box 1450
Santa Barbara, CA 93111-9998


Incorporate.com
Attn: Corporate Officer
PO Box 7410023
CHICAGO, IL 60674-5023

Independent Natural Food Retaile
Attn: Corporate Officer
2356 University Ave W, Ste 200
St Paul, MN 55114


Individual Foodservice
Attn: Corporate Officer
5496 Lindbergh Lane
Bell, CA 90201


Informa Media / Expo West
Attn: Corporate Officer
24654 Network Place
Chicago, IL 60673-1246


Inmar - YouTech,LLC
Attn: Corporate Officer
Lockbox # 777843
7843 Solution Center
Chicago, IL 60677-7008


Inmar Brand Solutions, Inc
Attn: Corporate Officer
635 Vine Street
Winston-Salem, NC 27101


Inmar Promotions - Canada
Attn: Corporate Officer
PO Box 639
Saint John, NB E2L 4A5


Instacart
Attn: Corporate Officer
PO Box 7263
SAN FRANCISCO, CA 94120


Interactions Consumer Experience
Attn: Corporate Officer
15310 Barranca Parkway
Irvine, CA 92618

```
Internal Revenue Service
PO Box 7346
Philadelphia, PA 19101-7346


Intralox, LLC
Attn: Corporate Officer
PO Box 730367
DALLAS, TX 75373-0367


IPFS
Attn: Corporate Officer
2900 N Loop West, Suite 1150
Houston, TX 77092


Ivan Vigil


J&K Ingredients LLC
Attn: Corporate Officer
160 East 5th Street
Paterson, NJ 07524


J&S Landscape
Attn: Corporate Officer
1912 South E St
Oxnard, CA 93033


Janeen McMahon
Attn: Corporate Officer
2879 Seaborg Ave, 102
Ventura, CA 93003


Jarrett N Strachan
Attn: Corporate Officer
7059 E Peralta Way
Fresno, CA 93737
```

Jarrett Strachan


Jasin Padilla
Attn: Corporate Officer


Jason Hodges
Attn: Corporate Officer
TX


Jason L Oliver
Attn: Corporate Officer
128 N. Fair Oaks Ave
Ste 107
Pasadena, CA 91103-3650


Jason Parnell
Attn: Corporate Officer
TX


Jason Parnell
3885 State St #226
Santa Barbara, CA 93105


Jason Wittrock
Attn: Corporate Officer
20492 Larino Loop
Estero, FL 33928


JE Tooling and Engineering
Attn: Corporate Officer
401 Lombard St
Oxnard, CA 93030

Jeanne David
Attn: Corporate Officer
5723 YORK BRIDGE CIR
AUSTIN, TX 78749


Jeffrey Tyo
Attn: Corporate Officer


JeLaCa Jennifer Lawrence
Attn: Corporate Officer
162 Paradise Road
Santa Barbara, CA 93105


Jennifer Coleman, LLC
Attn: Corporate Officer
5602 Miller Heights Dr
Rowlett, TX 75088


Jennifer Lawrence
103 Santa Felicia Drive
Goleta, CA 93117


Jennifer Potts
Attn: Corporate Officer
4711 Mount Carmel Rd
Jonesboro, AR 72404


Jeremy G. Suiter
Stradling Yocca Carlson & Rauth LLP
660 Newport Center Dr. Ste 1600
Newport Beach, CA 92660


Jerry Coble
Attn: Corporate Officer
CA

Jesse Brisendine
Attn: Corporate Officer
159 Cedar Lane
Santa Barbara, CA 93108


Jessica Beniquez
Attn: Corporate Officer
4345 Bayside Village Dr
Tampa, FL 33615


JLC Engineering
Attn: Corporate Officer
968 Full House Lane
Show Low, AZ 85901


JLC Engineering Services
Jerry Coble
PO Box 2765
Show Low, AZ 85902


JMPforce LLC
Attn: Corporate Officer
6351 Hinson St Ste F
Las Vegas, NV 89183


Joe Smith


Joe's List LLC
Attn: Corporate Officer
1833 11th Street, Unit 5
Santa Monica, CA 90404


John Andrew Flores

Johnson & Johnson Preferred Fina
Attn: Corporate Officer
PO Box 96431
Charlotte, NC 28296-0431


Jonathan Dennis dba Jonathan Den
Attn: Corporate Officer
200 Spectrum Center Drive
Irvine, CA 92618


Jose Prado - Infakt Creative
Attn: Corporate Officer
330 N Westlake Ave PH-07
Los Angeles, CA 90026


Jose Velasquez
1531 Ukiah St.
Oxnard, CA 93035


Joseph Christmans West Coast Tre
Attn: Corporate Officer
4755 Foothill Rd
Ventura, CA 93003


Juliana's Cleaning Service
Attn: Corporate Officer
3711 Concord Court
Oxnard, CA 93033


Julie Johnson
Attn: Corporate Officer
414 Ians Way
Chesapeake, VA 23320


Justin David
NEED ADDRESS

Justin Parnell
Attn: Corporate Officer
CA


Justin Parnell
42720 Jolle Ct.
Temecula, CA 92592


JW Sales
Attn: Corporate Officer
3601 Green Road Suite 103
Beachwood, OH 44122


KaHaNY Katherine Hansen
Attn: Corporate Officer
2 B St
Cold Spring, NY 10516


Kaiser Permanente
Attn: Corporate Officer
P.O. Box 629028
El Dorado Hills, CA 95762-9028


Kaitlyn David


Kaman Industrial Technologies
Attn: Corporate Officer
PO Box 74566
CHICAGO, IL 60696-4566


Karena David
Attn: Corporate Officer
90 Sycamore Terrace Apt 104
Goleta, CA 93117

Katherine Hansen
2 B Street
Cold Spring, NY 10516


KeHe Distributors, LLC
Attn: Corporate Officer
1245 E. Diehl Road ste 200
Naperville, IL 60563


Keith Melanson
Attn: Corporate Officer
774 Aldenham Lane
Ormond Beach, FL 32174


Kellerman Consulting Inc
Attn: Corporate Officer
977 S Remington Rd
Columbus, OH 43209


Kelly M Thomas
Attn: Corporate Officer
7 Juniper Ln
Jackson, NJ 08527


Kendall Rivera
Attn: Corporate Officer
712 S Howard Ave. Apt #124
Tampa, FL 33606


Ketogenic.com LLC
Attn: Corporate Officer
5850 W Cypress St Suite B
Tampa, FL 33607


Kezu Properties LLC
Attn: Corporate Officer
2001 Crow Canyon Rd
Suite 120
San Ramon, CA 94583

Killin It Keto LLC
Attn: Corporate Officer
1260 Cleveland Ave. Unit C227
San Diego, CA 92103


Klinge Conrep, Inc.
Attn: Corporate Officer
4075 East Market Street
York, PA 17402


Klinge Conrep, Inc.
Attn: Allan Klinge
4075 East Market St.
York, PA 17402-5100


KNF FLEXPAK Corp
Attn: Corporate Officer
734 West Penn Pike
Tamaqua, PA 18252


Knight Logistics, LLC
Attn: Corporate Officer
PO Box 842416
LOS ANGELES, CA 90084-2416


Konnect Agency
Attn: Corporate Officer
888 S. Figuera Street Suite 1000
Los Angeles, CA 90017


Kool Pak LLC
Attn: Corporate Officer
PO Box 206773
Dallas, TX 75320-6773


Kreative Sales and Marketing, LLC
Attn: Corporate Officer
210 SE 34th Street
Bentonville, AR 72712

Kristin Erwin
Attn: Corporate Officer
5052 Twp Rd 383
Glenford, Oh 43739


Kristin Renee Photography
Attn: Corporate Officer
744 Cieneguitas Road
Apt #B
Santa Barbara, CA 93110


LA Solutions LLC


Labels OnTime Inc.
Attn: Corporate Officer
330 West 101 Street, Suite 3B
New York, NY 10025


Lashes and Lemons, LLC
Attn: Corporate Officer
14 Miro Place,
Port Washington, NY 11050


Laura Wiertzema
Attn: Corporate Officer
5212 Hanbury Street
Long Beach, CA 90808


Law Offices of Alex Craigie - Al
Attn: Corporate Officer
791 Via Manana
Santa Barbara, CA 93108


LeaseCrunch LLC
Attn: Corporate Officer
120 N. Main Street #204
Hartford, WI 53027

Leslie Sweeney Mohr
Attn: Corporate Officer
830 18th Street
Hermosa Beach, CA 90254


Levi Jones dba Levi's Lock & Sec
Attn: Corporate Officer
483 Mission Dr #2
Camarillo, CA 93010


Lewis Ennist
Attn: Corporate Officer
2652 Maine Ave
Long Beach, CA 90806


Lewis Ennist
2652 Maine Ave.
Long Beach, CA 90806


Liberty Mutual Insuranc
Attn: Corporate Officer
500 E ESPLANADE DR STE 900
OXNARD, CA 93036-0548


Lien on Me Investments


Lina Hannoun
Attn: Corporate Officer


Lina Suaifan
Attn: Corporate Officer
3270 Morningdale Dr.
Mt. Pleasant, SC 29466

Lineage D2C
Lineage Direct to Consumer, LLC
Attn: Megan Caruso
46500 Humbolt Drive
Novi, MI 48377


Lineage Logistics Services, LLC
Attn: Corporate Officer
46500 Humboldt Drive
Novi, MI 48377


Liv Reichley
Attn: Corporate Officer
5107 Woodmont Circle
Macungie, PA 18062


Locus Solutions, LLC
Attn: Corporate Officer
29847 Network Place
Chicago, IL 60673-1298


Lonestar Legacy
Attn: Corporate Officer
1704 1/2 South Congress Ave
Suite A
Austin, TX 78704


Los Angeles County Tax Collector
PO Box 54110
Los Angeles, CA 90054-0110


Luis Flores


Lynch Carpenter, LLP
Attn: Nick Colella
1133 Penn Avenue, 5th Floor
Pittsburgh, PA 15222

Lyneer Staffing Solutions, LLC
Attn: Corporate Officer
PO Box 88911
MILWAUKEE, WI 53288


Lyneer Staffing Solutions, LLC
133 Franklin Corner Rd.
Lawrence Township, NJ 08648


Lynn Dicharry
Attn: Corporate Officer
910 Chartres Street
New Orleans, LA 70116


Lynn Terry
Attn: Corporate Officer
108 Lind Street
McMinnville, TN 37110


Magen Reaves
Attn: Corporate Officer
4016 140th St
Lubbock, TX 79423


Maher
Attn: Corporate Officer
PO Box 776111
Chicago, IL 60677-6111


Mainline Industry, Inc.
Attn: Corporate Officer
9626 W. Nicholas Ave.
Visalia, CA 93291


Majed Kassis
Attn: Corporate Officer
29013 Cambridge
Garden City, MI 48135

Maldonado, Luz Y


Maldonado, Veronica


Malomo, Inc
Attn: Corporate Officer
8520 Allison Point Blvd
Indianapolis, IN 46250-4299


Marborg Industries
Attn: Corporate Officer
728 E. Yanonali
Santa Barbara, CA 93103


Maria Fernanda Lopez Moreno
Attn: Corporate Officer
306 E. Paisano Dr. PMB 606
El Paso, TX 79901


Maria Mind Body Health LLC
Attn: Corporate Officer
247 Cove Lane
Hudson, WI 54016


Mariano Events LLC
Attn: Corporate Officer
1601 N. Sepulveda Blvd
Manhattan Beach, CA 90266


Markel Insurance
Attn: Corporate Officer
P. O. Box 650028
Dallas, TX 75265-0028

Markem-Imaje
Attn: Corporate Officer


Mary Carver
Attn: Corporate Officer
1069 Elfstone Ct
Westlake Village, CA 91361


Massachusetts Food Association
Attn: Corporate Officer
31 Milk St. Suite 518
Boston, MA 02109


Matrix Sciences International, I
Attn: Corporate Officer
1061 Feehanville Drive
Mount Prospect, IL 60056


Matthew Swann
Attn: Corporate Officer
3936 Foothill Rd
Santa Barbara, CA 93110


Max Lee
Attn: Corporate Officer
2967 Dundas St. W. #779
Toronto, ON M6P 1Z2


McMahon, Janeen
3151 Fournier St.
Oxnard, CA 93033


McMaster-Carr Supply Company
Attn: Corporate Officer
PO Box 7690
Chicago, IL 60680-7690

Medina, Claudia


Messer/Saltzman Films, LLC


Mettler Toledo, LLC
Attn: Corporate Officer
22677 Network Place
Chicago, IL 60673-1226


Michael Haber
Attn: Corporate Officer
330 West 145th Street Apt 507
New York, NY 10039


Michael Lawrence
Attn: Corporate Officer
4573 Genevieve Ln
San Bernardino, CA 92407


Michelson Laboratories, Inc.
Attn: Corporate Officer
6280 Chalet Drive
Commerce, CA 90040-3704


Mid State Container INC
Attn: Corporate Officer
P O Box 1248
Nipomo, CA 93444


Millbio North America, LLC
Attn: Corporate Officer
201 W Passaic St.
Rochelle Park, NJ 07662

Millbio North America, LLC
Attn: Corporate Officer
201 W Passaic St Suite 400
Rochelle Park, NJ 07662


Miller Johnson Snell & Cummiskey
Attn: Corporate Officer
PO Box 306
GRAND RAPIDS, MI 49503


Miranda Parker LLC
Attn: Corporate Officer
3315 Kali Ln
Alma, MI 48801


Mission Linen Supply
Attn: Corporate Officer
725 E Montecito Street
Santa Barbara, CA 93103-3237


MMI Display Group, Inc.
Attn: Corporate Officer
206 W Campus Dr
Arlington Heights, IL 60004


Modern Portable Refrigeration LL
Attn: Corporate Officer
6244 Clark Center Avenue, Unit #4
Sarasota, FL 34238


MoLo Solutions, LLC
Attn: Corporate Officer
167 N Green St.
Chicago, IL 60607


Montgomery Capital Advisers, LLC
Attn: Corporate Officer
2500 Dallas Pkwy Suite 533
Plano, TX 75093

Montgomery Capital Partners
2500 Dallas Pkwy Ste 533
Plano, TX 75093-4885


Montgomery, Robert


Mora, Mario


Morgan-Gallacher,Inc.dba Custom
Attn: Corporate Officer
9707 Millergrove Drive
Santa Fe Springs, CA 90670


Moss Adams LLP
Attn: Corporate Officer
PO Box 101822
Pasadena, CA 91189-1822


Moss Adams LLP
21700 Oxnard St Ste 300
Woodland Hills, CA 91367


Motion Industries, Inc
Attn: Corporate Officer
FILE 749376
LOS ANGELES, CA 90074-7463


Mullen & Henzell LLP
Attn: Corporate Officer
112 E Victoria St
Santa Barbara, CA 93101

Multi Bag Manufacturing
Attn: Corporate Officer
864 E. Edna Place
Covina, CA 91723


Munoz, Jennifer Nicole


National Car Rental
Attn: Corporate Officer
PO Box 801988
Kansas City, MO 64180


National Co+op Grocers
Attn: Corporate Officer
2610 University Ave. West Suite 150
St.Paul, MN 55114


Natural Grocers
Attn: Corporate Officer
12612 W Alameda Parkway
Lakewood, CO 80228


NCH Retailer Services
Attn: Corporate Officer
25651 Network Place
Chicago, IL 60673


New Leaf Community Markets
Attn: Corporate Officer
1300 SE Stark Street, #401
Portland, OR 97214


New Seasons Market LLC
Attn: Corporate Officer
1300 SE Stark St Ste 401
Portland, OR 97214

Next Level Excellence LLC
Lewis Ennist
2652 Maine Ave.
Long Beach, CA 90806


NFI / SCR Services LLC
Attn: Corporate Officer
PO Box 417736
Boston, MA 02241-7736


Nicholas Kaufman
Attn: Corporate Officer
777 Berwick Ct
Lake Oswego, OR 97034


Nick Milligan
Attn: Corporate Officer
24910 Quincy Avenue
Kansasville, WI 53139


Nicole Ross
Attn: Corporate Officer
14 Miro Place,
Port Washington, NY 11050


Nielson Consumer Inc
Attn: Corporate Officer
PO Box 88956
Chicago, IL 60695-8956


Nobility Logistics Inc.
Attn: Corporate Officer
2913 Wilderness Blvd, W
Parrish, FL 34219


Norma Lyons
Attn: Corporate Officer
7039 Wolverine Street
Ventura, CA 93003

Northeast Food Marketing
Attn: Corporate Officer
30 Myano Lane Suite 30
Stamford, CT 06902


Novellus Graphics Resource Inc
Canada
Attn: Corporate Officer
465 Milner Ave Unit #10
Scarborough ON M1B 2K4


NP Austin Industrial 1, LLC
NorthPoint Development, LLC
Matthew Mitchell
3315 N. Oak Trafficway
Kansas City, MO 64116


NY Workers' Compensation Board
Attn: Corporate Officer
328 State Street, Room 331
Schenectady, NY 12305-2302


Nyle Systems LLC
Attn: Corporate Officer
12 Stevens Rd
Brewer, ME 04412


NYS Filing Fee
Attn: Corporate Officer
PO Box 15310
Albany, NY 12212-5310


NYS Unemployment Insurance
Attn: Corporate Officer
PO Box 4301
BINGHAMTON, NY 13902-4301


NYSIF
Document Control Center
NYSIF Disability Underwriting
PO Box 5520
Binghamton, NY 13902-5520

Oakley & Brugman Inc.
Attn: Corporate Officer
753 N Hayworth Ave
Los Angeles, CA 90046


Observa, Inc.
Attn: Corporate Officer
6347 NE 61st Street
Seattle, WA 98115


Office of the Assessor
County of Ventura
800 South Victoria Ave.
Ventura, CA 93009-1270


Ohio Bureau of Workers' Compensa
Attn: Corporate Officer
PO Box 89492
Cleveland, OH 44101-6492


Ohio Dept of Taxation
Attn: Business Tax Division
PO Box 2678
Columbus, OH 43216-2678


Olivia Grace Reichley
Attn: Corporate Officer
2047 Churchview Road
Coopersburg, PA 18036


Olivia Reichley
Attn: Corporate Officer
2047 Churchview Road
Coopersburg, PA 18036


OneDigital
Attn: Jeff Fallick
200 Galleria Parkway, Ste. 1950
Atlanta, GA 30339

Opening Balance Vendor
Attn: Corporate Officer


Oracle America Inc.
Attn: Corporate Officer
500 Oracle Parkway
Redwood City, CA 94065


Oracle America Inc.
500 Oracle Parkway
Redwood City, CA 94065


OTR Capital LLC
Attn: Corporate Officer
PO Box 1175760
Atlanta, GA 30368-7576


Oxnard Pallet Company
Attn: Corporate Officer
PO Box 1748
Oxnard, CA 93032


Pac Rim Transportation LLC
Attn: Corporate Officer
3518 Heathrow way
Medford, OR 97504


Palacios, Jose


Palacios, Mariscal Silvia
c/o Rahnama Law
Attn: Eduardo Rizo
11805 West Washington Blvd
Los Angeles, CA 90066

Paloma Works PBC
Attn: Corporate Officer
126 Graham Avenue
Brooklyn, NY 11206


Pan-Glo Services
Attn: Corporate Officer
PO Box 73400
Cleveland, OH 44193


Parker Pohl, LLP
Parker Michael Todd
99 Park Ave Rm 1510
New York, NY 10016-1612


Parkers Picker Emporium LLC
Attn: Corporate Officer
112 Lake Grove Rd
Simpsonville, SC 29681


Parnell, Jason


Parnell, Justin


PartsPak Inc.
Attn: Corporate Officer
1050 Bethlehem Pike
North Wales, PA 19454-1515


Pathward National Association
Attn: Corporate Officer
PO Box 682348
FRANKLIN, TN 37068-2348

Patrick Fierro
Attn: Corporate Officer
5016 Snowberry Drive
Fontana, CA 92336


Payroll Hand Check
Attn: Corporate Officer


Pedernales Electric Cooperative,
Attn: Corporate Officer
PO Box 1
Johnson City, TX 78636-0001


Pennsylvania Dpt of
Labor &Industry
Attn: Corp Officer
651 Boas Street
Harrisburg, PA 17121-0750


Perez, Sonia


Perimeter Security Systems
Attn: Corporate Officer
1441 Callens Road
Ventura, CA 93003


Pettit Kohn Ingrassia Lutz & Dol
Attn: Corporate Officer
11622 El Camino Real Suite 300
San Diego,, CA 92130


PFM Packaging Machinery
Attn: Corporate Officer
15156 Transistor Lane
Huntington Beach, CA 92649

Phillip Mao
Attn: Corporate Officer
3640 S Allston Paseo Unit 5
Ontario, CA 91761


Phillips Team, Inc.
Attn: Corporate Officer
3302 SW Pebble St. #21
Bentonville, AR 72712


Pilgrim's Market
Attn: Corporate Officer
1316 N 4th St
Coeur d'Alene, ID 83814


Pinnacle Food Sales
Attn: Corporate Officer
5300 W Hillsboro Blvd Suite A201
Coconut Creek, FL 33073


Plexpack Corp
Attn: Corporate Officer
1160 Birchmount RD Unit #2
Toronto, ON M6P 1Z2


Plymouth Road Market LLC - Plum
Attn: Corporate Officer
30777 Northwestern Highway
Suite 301
Farmington Hills, MI 48334


Praxair Distribution Inc.
Attn: Corporate Officer
Dept LA 21511
Pasadena, CA 91185-1511


Price Plumbing
Attn: Corporate Officer
663 Montgomery Ave.
Ventura, CA 93004

Principal Life Insurance
Attn: Corporate Officer
710 9th Street
Des Moines, IA 50309


Priority-1, Inc
Attn: Corporate Officer
PO Box 398
NORTH LITTLE ROCK, AR 72115


Process Retail Group Inc.
Attn: Corporate Officer
PO Box 88611
Milwaukee, WI 53288-8611


Prophet One Solutions, LLC
Attn: Corporate Officer
9465 Counselors Row, Suite 200
Indianapolis, IN 46240


Provoast Automation Controls
Attn: Corporate Officer
12635 Danielson Ct Ste 205
Poway, CA 92064


Pudget Consumers Co-op dba PCC C
Attn: Corporate Officer
3131 Elliot Ave
Seattle, WA 98121


Qples, Inc.
Attn: Corporate Officer
6387B Camp Bowie Blvd, #295
Fort Worth, TX 76116


R&B Montgomery
Family Partnership
Attn: Bob Montgomery
3240 PROFESSIONAL DRIVE
Auburn, CA 95602

R&B Montgomery Family
Partnership
4682 Granada Way
Santa Barbara, CA 93110


Rachel Morales
Attn: Corporate Officer
88 Garretson Ave
Islip, NY 11751


Rachel Steinmetz
Attn: Corporate Officer
70 sklar st Apt 1102
Ladera Ranch, CA 92694


Rahnama Law Offices
Attn: Pejman Rahnana, Esq.
705 North Oxnard Blvd.
Suite 103
Oxnard, CA 93036


Ramsey Monroe
Attn: Corporate Officer
40174 Braddock Road
Aldie, VA 20105


Rawson Technologies
Attn: Corporate Officer
4441 Woodbine Ln
Prosper, TX 75078


RCH Trucking LP
Attn: Corporate Officer
17505 Wellfleet Ave
Carson, CA 90746-1658


Rebecca Cantu
Attn: Corporate Officer
124 Hillside Ln.
Desoto, TX 75115

Reddaway, Inc.
Attn: Corporate Officer
26401 Network Place
Chicago, IL 60673-1264


Reed, Terrell
c/o Wilshire Law Firm, PLC
Attn: Benjamin H. Haber, Esq.
3055 Wilshire Blvd 12th Floor
Los Angeles, CA 90010


Reitz, Michael


Resource MFG
Attn: Corporate Officer
PO Box 512007
Los Angeles, CA 90051-0007


Riley Muraoka
Attn: Corporate Officer
3886 Pemm Place
Santa Barbara, CA 93110


Risk Control Solutions
Attn: Corporate Officer
307 Rosedown Way
Mandeville, LA 70471


River Fresh Farms
Attn: Corporate Officer
1113 Harkins Road, Suite B
Salinas, CA 93901


RLS LOGISTICS
Attn: Corporate Officer
102 W High St
Glassboro, NJ 08028

Robert Montgomery,
Trustee of the Robert Montgomery
Family Trust A, Dated 04/26/89


Roche Bros Supermarket Co
Attn: Corporate Officer
11 Hampshire St.
Mansfield, MA 02048


Roger S. Goldman & Rana D. Tahtinen
Trustee of Rana D. Tahtinen Trust
Attn: Corporate Officer
3595 E Still Branch Ct
Kamas, UT 84036


Rogers, Sheffield & Campbell LLP
Attn: Corporate Officer
427 East Carrilo Street
Santa Barbara, CA 93101


Rogers, Sheffield & Campbell LLP


RoMoCA Robert Montgomery
Attn: Corporate Officer
3240 PROFESSIONAL DR
AUBURN, CA 95602


Rossa Noelle Kelly
Attn: Corporate Officer
202 Beechtree Drive
Broomall, PA 19008


Roth Staffing Companies, L. P.
Attn: Corporate Officer
450 N. State College Blvd.
Orange, CA 92868

Roto-Rooter Plumbers
Attn: Corporate Officer
2141 Industrial Ct
Vista, CA 92081


Rouse's Enterprises, LLC
Attn: Corporate Officer
PO Box 5358
Thibodaux, LA 70302


Ruiz Masonry & Concrete
Attn: Corporate Officer
1721 Gallatin Place
Oxnard, CA 93030


Rukavina Enterprise LLC
Attn: Corporate Officer
4411 Dupont Ct
Ventura, CA 93003


Ryan Walker
Attn: Corporate Officer
11 Pine Hill Rd
Millstone Twp, NJ 08535


Safe Quality Food Institute (SQI
Attn: Corporate Officer
2345 Crystal Drive
Arlington, VA 22202


Sage Advisors, LLC
Attn: Corporate Officer
8473 FM 902
Collinsville, TX 76233


SAI Global Inc.
Attn: Corporate Officer
PO Box 74007503
Lockbox 007503
Chicago, IL 60674-7503

Sara Glove Company Inc
Attn: Corporate Officer
7935 Airport Pulling Rd N. #4-378
Naples, FL 34109


Sara Kadlec
Attn: Corporate Officer
330 County Road 4699
Boyd, TX 76023


Saul Juarez


Savage Bros Co.
Attn: Corporate Officer
1825 Greenleaf Ave.
Elk Grove Villiage, IL 60007


ScaleNorth Advisors LLC
Attn: Corporate Officer
PO Box 80545
CITY OF INDUSTRY, CA 91716-8407


Schenk, Tina
c/o Spielberger Law Group
4890 W. Kennedy Blvd., Suite 950
Tampa, FL 33609


Scholarship Foundation of Santa
Attn: Corporate Officer
PO Box 3620
SANTA BARBARA, CA 93130


Schuman Cheese
Attn: Corporate Officer
40 New Dutch Lane
Fairfield, NJ 07004

Scooter Bay
Attn: Corporate Officer
498 Hilside Ave
Glen Ellen, IL 60137


Scott Jensen
Attn: Corporate Officer
8309 Young Lane
Austin, TX 78737


Scott Jensen
8309 Young Lane
Austin, TX 78737


SE NV, LLC
Attn: Charlie Sweat
2879 Seaborg Ave Ste 102
Ventura, CA 93003


SE OAG, LP
Attn: Corporate Officer
3131 Turtle Creek Blvd.
Dallas, TX 75219


Securities & Exchange Commission
Attn:  Bankruptcy Counsel
444 South Flower St., #900
Los Angeles, CA 90071-9591


Select Equipment
Attn: Corp Officer
6911 8th Street
Buena Park, CA 90620


Sendoso
Attn: Corporate Officer
447 Battery St, FL 2
San Francisco, CA 94111

ServPro of Ventura
Attn: Corporate Officer
2646 Palma Dr
Suite 298
Ventura, CA 93003


Seven Star Services, Inc
Attn: Corporate Officer
PO Box 215
Kaukauna, WI 54130


SGS North America Inc
Attn: Corporate Officer
PO Box 2502
Carol Stream, IL 60132


SGX Print
Attn: Corporate Officer
1150 N. Main St
Orange, CA 92867


Shelby Thurman
Attn: Corporate Officer
35701 23rd Pl. S.
Federal Way, WA 98003


Shepherds Proceesed Eggs Inc.
Attn: Corporate Officer
3502 W 6400S
Spanish Fork, UT 84660


Siddhi Shot Corp.
Attn: Corporate Officer
1775 W State Street #388
Boise, ID 83702


Signature Solutions, LLC
Attn: Corporate Officer
633 West 5th Street
Los Angeles, CA 90071

Silliker, Inc.
Attn: Corporate Officer
3155 Paysphere Circle
Chicago, IL 60674


Sim Godoy
Attn: Corporate Officer
2995 N Leya Drive
Fresno, CA 93727


SixFifty Technologies, LLC
Attn: Corporate Officer
7050 Union Park Ave.
Suite 400A
Midvale, UT 84047


Small Business Administration
PO Box 3918
Portland, OR 97208-3918


Smart Design & Build SB
Attn: Corporate Officer
1104 Castillo Street
Santa Barbara, CA 93109


Smart Design NYC
Attn: Corporate Officer
1104 Castillo Street
Santa Barbara, CA 93101


SNA Test Vendor
Attn: Corporate Officer


Snay, Traci L.
South Lyon, MI 48178

Sneed Coding Solutions, Inc.
Attn: Corporate Officer
22315 Gosling Rd
Spring, TX 77389


SoCaL Forklift
Attn: Corporate Officer
79 E. Daily Drive #145
Camarillo, CA 93010


SoCal Gas
Attn: Corporate Officer
PO Box C
Monterey Park, CA 91756-5111


SoCal IP Law Group LLP
Attn: Corporate Officer
310 N Westlake Blvd Suite 120
Westlake Village, CA 91362


Social Savannah, LLC
Attn: Corporate Officer
2815 Painted Rose Lane
Henderson, NV 85074


Socium Media
Attn: Corporate Officer
414 Broadway, Fl. 5
New York, NY 10013


Solano, Bernardino


Southern California  Edison
Attn: Corporate Officer
PO Box 300
Rosemead, CA 91772-0001

SpartanNash Company
Attn: Corporate Officer
1523 Momentum Place
Chicago, IL 60689-5315


Spins LLC
Attn: Corporate Officer
222 W. HUBBARD ST. SUITE 300
Chicago, IL 60654


Spins LLC
Sonya Jones / B. Falkenberg
222 W. Hubbard St #300
Chicago, IL 60654


SPS Commerce
Attn: Corporate Officer
PO Box 205782
Dallas, TX 75320-5782


SSI Logistics
Attn: Corporate Officer
PO Box 268
Lee's Summit, MO 64063


Stacey M Emmert
10378 Zion Rd.
Thornville, OH 43076


Stacy Blair
Attn: Corporate Officer
921 Northdale Blvd NW
Coon Rapids, MN 55448


Starr Butler Alexopoulos & Stoner
20700 Civic Center Drive Ste 290
Southfield, MI 48076

Starr, Butler & Stoner dba Starr
Attn: Corporate Officer
20700 Civic Center Drive Suite 290
Southfield, MI 48076


State of Michigan Department of
Attn: Corporate Officer
Corporate Division
Lansing, MI 48909


State of New Jersey
Division of Taxation
PO Box 642
Trenton, NJ 08646-0642


State of New Jersey Division
of Taxation
Attn: Corporate Officer
PO Box 639
TRENTON, NJ 08646-0639


State of New York


State of Texas


State Water Resources Control Bo
Attn: Corporate Officer
PO Box 1888
Sacremento, CA 95812-1888


StrachCo, Inc. DBA Sourcing.mx
Attn: Corporate Officer
3140 Marigold Circle
Palm Spring, CA 92264

Stradling Yocca Carlson & Rauth
Attn: Corporate Officer
660 Newport Center Dr # 1600
Newport Beach, CA 92660


Strategic Resource Management, I
Attn: Corporate Officer
5100 Poplar Avenue Suite 2500
Memphis, TN 38137


Stray Digital LLC
Attn: Corporate Officer
530 Technology, Suite 100
Irvine, CA 92618


Sunbelt Rentals Inc
Attn: Corporate Officer
PO Box 409211
Atlanta, GA 30384-9211


Sunil Surana
Attn: Corporate Officer
1081 Canal Street
Oxnard, CA 93035


Sunrise Produce Company
Attn: Corporate Officer
500 Burning Tree Rd
Fullerton, CA 92833


Susan Evans
Attn: Corporate Officer
P.O. Box 204
Summerland, CA 93067


Sweat Equities
Attn: Corporate Officer
3131 Turtle Creek Blvd Suite 1020
Dallas, TX 75219

Synergi Partners Inc.
Attn: Corporate Officer
P.O. Box 5599
Florence, SC 29502


Tara Garrison DBA Coach Tara Gar
Attn: Corporate Officer
11147 S Kitty Hawk Road
South Jordan, UT 84009


Tatiana Chermayeff
Attn: Corporate Officer
300 E. Riverside Dr
Austin, TX 78704


Tax Agency CA
Attn: Corporate Officer


TechFlex Packaging, LLC
Attn: Corporate Officer
13771 Gramercy Place
Gardena, CA 90249


Technopack Corporation
Attn: Corporate Officer
700 Sawgrass Corporation Parkway
Sunrise, FL 33325


Tellez, Eugenio


Temkin International
dba PPC Fle
Attn: Corporate Officer
29476 Network Place
Chicago, IL 60673-1294

Teresa Ochoa


Terra Acqua Inc.


Terrell Reed
Attn: Corporate Officer
92 Bahia Cir
Santa Paula, CA 93060


Texas Comptroller of Public Acct
Attn: Corporate Officer
P.O. BOX 149348
AUSTIN, TX 78714-9348


Texas Holdem LLC
Attn: Robert Daigrepont, Jr.
910 S. Acadian Thruway
Baton Rouge, LA 70806


Texas Workforce Commission
Attn: Corporate Officer
101 E. 15th Street
Austin, TX 78778-0001


The Data Council
Attn: Corporate Officer
PO Box 744482
Atlanta, GA 30374-4482


The Hartford
Attn: Corporate Officer
PO Box 660916
Dallas, TX 75266

Thermal Shipping Solutions
Attn: Corporate Officer
38 Miller Ave . #252
Mill Valley, CA 94941


Tiffany Olay
Attn: Corporate Officer
24121 Del Monte Dr
Valencia, CA 91355


TIKTOK INC.
Attn: Corporate Officer
5800 Bristol Pkwy Ste. 100
Culver City, CA 90230


Tina Schenk
Attn: Corporate Officer
TX


Tom Keane
2001 Crow Canyon Rd #200
San Ramon, CA 94583


Total Quality Logistics
Attn: Corporate Officer
PO Box 634558
Cincinnati, OH 45263-4558


Traci Snay
Attn: Corporate Officer
MI


Traci Snay
South Lyon, MI 48178

TranPak Inc
Attn: Corporate Officer
1209 Victory Lane
Madera, CA 93637


Travelers
PO Box 2950
Hartford, CT 06104-2950


Travelers
Bond & Specialty Insurance Claim
PO Box 2989
Hartford, CT 06104-2989


Travelers
1301 E. Collins Blvd.
Richardson, TX 75081


Travelers
Bond & Specialty Ins Claims
AttN; Alice Liu, Claim Counsel
PO Box 2989
Hartford, CT 06104-2989


Travelers
4650 Westway Park Blvd.
Houston, TX 77041-6086


Travelers, Agency Comp
One Tower Square
Hartford, CT 06183


Travis County Clerk's OFfice
Attn: Corporate Officer

Treasurer-Tax Collector Santa
Attn: Corporate Officer
County of Santa Barbara
PO Box 579
Santa Barbara, CA 93102-0579


Treasurer-Tax Collector Ventura
Attn: Corporate Officer
PO Box 845642
Los Angeles, CA 90084-5642


Trenton Schreiter
Attn: Corporate Officer
400 Daytona Drive
Goleta, CA 93117


Tri County Tool Inc
Attn: Corporate Officer
109 North Olive Street
Santa Paula, CA 93060


Trinity Logistics, Inc
Attn: Corporate Officer
50 Fallon Ave
Seaford, DE 19973


Trinity Packaging Supply
Attn: Corporate Officer
220 Laurel Rd
Ste 204
Voorhees, NJ 08043


Trio Construction Services
Attn: Corporate Officer
PO Box 9999
Bakersfield, CA 93389-9999


True Commerce
Attn: Corporate Officer
NW 6199,
PO Box 1450
MINNEAPOLIS, MN 55485-6199

True Star Transit, Inc.
Attn: Corporate Officer
2372 Morse Ave
Irvine, CA 92614


Twin City Fire Ins Co
One Hartford Plz T1685
Hartford, CT 06155


U.S. Dpt of Health and Human Svs
200 Independence Ave, SW
Room 509F, HHH Bldg
Washington, DC 20201


U.S. Small Business Administration
Attn: Corp Officer
14925 Kingsport Road
Fort Worth, TX 76155-2243


U.S. Small Business Administration
Office of General Counsel
312 North Spring Street, 5th Floor
Los Angeles, CA 90012


U.S. Small Business Administration
10737 Gateway West, #300
El Paso, TX 79935


Uline Shipping Supplies
Attn: Corporate Officer
PO Box 88741
Chicago, IL 60680-1741


UNFI Canada Grocery Central
Attn: Corporate Officer
8755 Keele Street
Concord, ON L4K 2N1

Uni-Systems
Attn: Corporate Officer
848 N Rainbow Blvd #2231
Las Vegas, NV 89107


United Material Handling Inc
Attn: Corporate Officer
24665 Nandina Ave
Moreno Valley, CA 92551


United Natural Foods, Inc - UNFI
Attn: Corporate Officer
313 Iron Horse Way
Providence, RI 02908


United Rentals
Attn: Corporate Officer
PO 051122
Los Angeles, CA 90074-1122


United States Trustee (LA)
915 Wilshire Blvd., #1850
Los Angeles, CA 90017


Upham Hotel
Attn: Corporate Officer
1404 De La Vina Street
Santa Barbara, CA 93101


URS Agents, LLC
Attn: Corporate Officer
3675 Crestwood Parkway, Suite 350
Duluth, GA 30096


Varilease Corporate Finance Inc.
VFI KR SPE I LLC
Helen Vahdati, Assist VP
2800 E Cottonwood Pkwy 2nd Fl
Salt Lake City, UT 84121

Varilease Corporate Finance, Inc.
Helen Vahdati, Assist VP
2800 East Cottonwood Parkway
2nd Floor
Salt Lake City, UT 84121


Vasquez, Jose


Velasquez, Jose
c/o Law Offices of Jason L. Oliver
128 N. Fair Oak Ave. Ste 107
Pasadena, CA 91103


Velocity Capital Group
333 Pearsall Ave Ste 105
Cedarhurst, NY 11516


Velocity Freight Transporters, I
Attn: Corporate Officer
5204 Tennyson Parkway #100
Plano, TX 75024


Ventura Concrete Cutting
Attn: Corporate Officer
PO Box 204
Oak View, CA 93022


Ventura Water
Attn: Corporate Officer
PO Box 612770
San Jose, CA 95161-2770


Ventura's Water Store
Attn: Corporate Officer
1455 S. Victoria Ave
Ventura, CA 93003

Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108

Vesta Foodservice
Attn: Corporate Officer
PO Box 2293
SANTA FE SPRINGS, CA 90670

VFI Corporate Finance
Attn: Corporate Officer
Lockbox #714415
PO Box 8105
Ann Arbor, MI 48107

VFI KR SPE I LLC
27655 Middlebelt Rd.
Suite 150
Farmington, MI 48334

Victoria Brown LLC
Attn: Corporate Officer
180 Front Street, Apt 9B
Brooklyn, NY 11201

Videojet Technologies, Inc.
Attn: Corporate Officer
12113 Collections Center Dr.
Chicago, IL 60693

Vince Volk Plumbing, Inc.
Attn: Corporate Officer
5021 Vergudo Way STE# 105
Camarillo, CA 93012

Vortex Industries LLC
Attn: Corporate Officer
File 1095
1801 W. Olympic Blvd.
Pasadena, CA 91199-1095

Wade Giles
Attn: Corporate Officer
705 Garner Ave
Austin, TX 78704


WageWorks, Inc.
Attn: Corporate Officer
PO Box 8363
PASADENA, CA 91109-8363


Wakefield Farms
Attn: Corporate Officer
PO Box 368
Austin, MN 55912-0368


Waterkotte Mullis Moreno & Garle
Attn: Corporate Officer
6080 Center Drive Suite 600
Los Angeles, CA 90045


Waxie's Enterprises Inc
Attn: Corporate Officer
9353 Waxie Way
San Diego, CA 92123


Webstaurant Store LLC
Attn: Corporate Officer
40 Citation Ln
LITITZ, PA 17543


Wendy Cohen
Strategic Marketing Svs
Attn: Corporate Officer
4653 Carmel Mountain Rd Ste 308


West Bloomfield Market LLC - Plu
Attn: Corporate Officer
30777 Northwestern Highway
Suite 301
Farmington Hills, MI 48334

West Coast Plastics Equipment IN
Attn: Corporate Officer
24418 S. Main Street, Suite 404
Carson, CA 90745


Western Foods, LLC
Attn: Corporate Officer
PO Box 744820
Los Angeles, CA 90074-4820


Western Sky Produce LLC
Attn: Corporate Officer
30 Ryan Ct
Monterey, CA 93940


WeStock, Inc.
Attn: Corporate Officer
37 Kensington Ave
Norwood, NJ 07648


Williams Scotsman
Attn: Corporate Officer
PO Box 91975
Chicago, IL 60693-1975


Willis Marketing
Attn: Corporate Officer
4041 Ruston Way Suite 201
Tacoma, WA 98402


Winthrop Golubow Hollander LLP
Attn: Corporate Officer
1301 Dove Street
Newport Beach, CA 92660


Wisconsin Department of Agricult
Attn: Corporate Officer
Box 93479
Milwaukee, WI 53293-0479

Wisconsin Department of Revenue
Attn: Corporate Officer
PO Box 3028
Milwaukee, WI 53201-3028


Wolhaupter Limited Partnership
Atn: Charles Wolhaupter, Gen Part
PO Box 425
Malibu, CA 90265


Wolhaupter Limited Partnership
Attn: Charles Wolhaupter, Gen Part
PO Box 425
Malibu, CA 90265


Worldwide Produce
Attn: Corporate Officer
PO Box 54399
Los Angeles, CA 90054


WTI Inc
Attn: Corporate Officer
281 Martin Luther King Jr Ave
Jefferson, GA 30549


WUSATA
Attn: Corporate Officer
4601 NE 77TH AVE. SUITE 240
Vancouver, WA 98662


Xnergy FInancial LLC
Attn: Corporate Officer
1801 Century Park East
25th Floor
Los Angeles, CA 90067


Yin Yang Naturals
Attn: Corporate Officer
509 N Sepulveda Blvd Ste 203
Manhattan Beach, CA 90266

Yotpo Inc.
Attn: Corporate Officer
PO Box 675335
DETROIT, MI 48267-5335


YRC Freight
Attn: Corporate Officer
PO Box 100129
PASADENA, CA 91189-0003


Zipline Logistics LLC
Attn: Corporate Officer
2300 West 5th Ave
Columbus, OH 43215